**Marcus JOHNSON, Appellant,**

v.

**Donald T. VAUGHN, et. al.; The District Attorney of the County of Philadelphia; The Attorney General of the State of Pennsylvania.**

No. 00–2180.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) April 2, 2002.

Filed April 11, 2002.

Before: SLOVITER, FUENTES, and MICHEL, Circuit Judges.

OPINION OF THE COURT

FUENTES, Circuit Judge.

Marcus Johnson appeals the District Court's Order, approving and adopting the Report and Recommendation of the Magistrate Judge, and thereby denying his petition for a writ of habeas corpus from his Pennsylvania conviction and life sentence for felony murder. We granted Johnson a

Certificate of Appealability (CAPP), pursuant to 28 U.S.C. § 2253(c), limited to the single issue of whether Johnson's counsel was ineffective for failing to seek a cautionary jury instruction relating to witness identification, pursuant to *Pennsylvania v. Kloiber*, 378 Pa. 412, 106 A.2d 820 (1954). Because we find no error in the District Court's decision, we will affirm.

On July 30, 1991, Johnson and co-defendant Curtis Simmons were found guilty by a jury, in the Pennsylvania Court of Common Pleas, of murder in the second degree under Pennsylvania's felony murder statute, criminal conspiracy, burglary, and two counts of robbery. The charges arose out of Johnson and Simmons' collaboration in the robbery of a corner pizza shop in West Philadelphia, during which the store's 69–year–old owner was beaten to death and then locked in his restaurant's refrigerated meat locker. The court imposed mandatory life sentences for the murder convictions but deferred further sentencing until it reviewed pre-sentencing reports and post-verdict motions for both defendants.

On February 2, 1993 the Judge in the Court of Common Pleas denied Johnson's motions but reserved judgment as to Simmons' post-verdict motions. The judge eventually granted Simmons' motion for a new trial, based on Simmons claim of ineffective assistance of counsel for failing to request a cautionary jury instruction regarding uncertain witness identification testimony, pursuant to *Pennsylvania v. Kloiber*, 378 Pa. 412, 106 A.2d 820 (1954). In Kloiber, the court held that "where the witness is not in a position to clearly observe the assailant, or he is not positive as to identity, or his positive statements as to identity are weakened by qualification or by failure to identify defendant on one or more prior occasions ... the Court should warn the jury that the testimony as to

identity must be received with caution." See, *Kloiber* 106 A.2d at 826–827.

The Commonwealth appealed the Judge's decision to grant Simmons a new trial but the appeal was rejected in *Commonwealth v. Simmons*, 436 Pa.Super. 203, 647 A.2d 568 (Pa.Super.1994). Prior to the commencement of his new trial, Simmons pled guilty to third degree murder. Johnson eventually exhausted all of his appeals in the Pennsylvania courts and, on September 23, 1999, filed a petition for a writ of habeas corpus in the District Court for the Eastern District of Pennsylvania. Johnson's petition raised various claims relating to his trial. His principal claim was that his trial counsel rendered ineffective assistance in failing to request a cautionary jury instruction regarding uncertain witness identification testimony.

In April 2000, the Magistrate Judge filed a 20–page Report recommending denial of Johnson's claims and dismissal of his petition. See, App. at 17–36. In July 2000, the District Court issued an Order in which it approved and adopted the Magistrate Judge's Report and Recommendation, and denied Johnson's Petition for habeas relief. See, App. at 37. In its Order, the District Court also determined that no probable cause existed to issue a CAPP because Johnson had not "made a substantial showing of the denial of a constitutional right." *Id.*

On Johnson's petition for leave to appeal the District Court's denial of habeas relief, we granted a CAPP on the question of whether Johnson's counsel was ineffective for failing to seek a jury instruction pursuant to *Pennsylvania v. Kloiber.*" Also, we directed the Clerk to appoint counsel for Johnson. See, App. at 22.

After a thorough and careful review of the record, we now affirm the Order of the District Court, substantially for the reasons stated by the Magistrate Judge in her

persuasive and well-reasoned Report. We pause only to note that, even though Johnson's co-defendant, Simmons, was granted a new trial for substantially the same claim that Johnson now makes, the Magistrate Judge clearly identified the distinguishing factors that allowed her to determine that "[Johnson] failed to show that his trial counsel's alleged deficient conduct prejudiced his defense," as required under the applicable Supreme Court precedent. See, *Strickland v. Washington* 466 U.S. 668, 694, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). Specifically, the Magistrate Judge noted that eyewitness testimony was the only direct evidence placing co-defendant Simmons at the scene of the crime. However, Johnson gave a statement to the police in which he placed himself at the crime scene as an accomplice. As the Magistrate Judge pointed out, this confession brought Johnson squarely within the definition of an accomplice to a felony under Pennsylvania law. See, 18 Pa.C.S.A. § 2502(b) (stating that "[a] criminal homicide constitutes murder of the second degree when it is committed while defendant was engaged as a principal or an accomplice in the perpetration of a felony." [emphasis added]). In addition, two witnesses offered further incriminating identification testimony when they stated at trial that Johnson had tried but failed to rob the same pizza shop the week before, and had told them that he was going to return there to "get that money."

In sum, we agree with the Magistrate Judge's conclusion that Johnson is "unable to show that, 'there is a reasonable probability that, but for [his] counsel's [alleged] unprofessional errors, the result of the proceeding would have been different." App. at 36, quoting, *Strickland,* 466 U.S. at 694, 104 S.Ct. 2052.

For these reasons, the judgment of the District Court is AFFIRMED and John-son's petition for habeas relief is DENIED.